**Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties**

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 200100025 https://apps.ams.usda.gov/CMS//AdobeImages/200100025.pdf | 7SH382 | 6476298 | Agrigenetics, Inc. (DBA Mycogen Seeds) | Corn | ATCC-PTA-4444 | 10/30/2000 | 11/10/2004 | 11/10/2024 | 10/30/2000 | 10/30/2000 | 10/30/2020 | Yes |
| A2 | 200900365 https://apps.ams.usda.gov/CMS//AdobeImages/200900365.pdf | PH11SP | 8053652 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12035 | 7/15/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 10/7/2029 | Yes |
| A3 | 201000059 https://apps.ams.usda.gov/CMS//AdobeImages/201000059.pdf | PH11V0 | 8035014 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11915 | 12/2/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 6/9/2029 | Yes |
| A4 | 200900474 http://apps.ams.usda.gov/CMS//AdobeImages/200900474.pdf | PH11V8 | 8872006 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11914 | 9/17/2009 | 7/30/2013 | 7/30/2033 | 6/20/2012 | 6/23/2009 | 4/26/2030 | Yes |
| A5 | 200900450 https://apps.ams.usda.gov/CMS//AdobeImages/200900450.pdf | PH11VB | 8232463 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11916 | 9/8/2009 | 7/30/2013 | 7/30/2033 | 6/23/2009 | 6/23/2009 | 9/4/2030 | Yes |
| A6 | 200900428 https://apps.ams.usda.gov/CMS//AdobeImages/200900428.pdf | PH11YB | 8217240 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12657 | 8/24/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 8/12/2030 | Yes |
| A7 | 201000011 https://apps.ams.usda.gov/CMS//AdobeImages/201000011.pdf | PH11YK | 8450580 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11913 | 10/27/2009 | 7/30/2013 | 7/30/2033 | 2/24/2010 | 6/9/2009 | 11/15/2029 | Yes |
| A8 | 200900369 https://apps.ams.usda.gov/CMS//AdobeImages/200900369.pdf | PH128Z | 7847167 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11340 | 7/15/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 6/9/2029 | Yes |

Exhibit 1: Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A9 | 200900370 https://apps.ams.usda.gov/CMS//AdobeImages/200900370.pdf | PH12BH | 8049085 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11986 | 7/15/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 9/25/2029 | Yes |
| A10 | 201000012 https://apps.ams.usda.gov/CMS//AdobeImages/201000012.pdf | PH12BN | 7820895 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11176 | 10/27/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 6/9/2029 | Yes |
| A11 | 201000013 https://apps.ams.usda.gov/CMS//AdobeImages/201000013.pdf | PH12FT | 8481819 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13035 | 10/27/2009 | 7/30/2013 | 7/30/2033 | 2/24/2010 | 6/9/2009 | 12/27/2029 | Yes |
| A12 | 200900475 https://apps.ams/usda.gov/CMS//AdobeImages/200900475.pdf | PH12K5 | 8044282 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11977 | 9/17/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 6/22/2029 | Yes |
| A13 | 200900371 https://apps.ams.usda.gov/CMS//AdobeImages/200900371.pdf | PH12K7 | 8158867 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11992 | 7/15/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 5/5/2030 | Yes |
| A14 | 200900372 https://apps.ams.esda.gov/CMS//AdobeImages/200900372.pdf | PH12K9 | 8163985 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12285 | 7/15/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 4/29/2030 | Yes |
| A15 | 201000337 https://apps.ams.usda.gov/CMS//AdobeImages/201000337.pdf | PH12KB | 8247669 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12863 | 7/15/2009 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 12/26/2030 | Yes |
| A16 | 201100308 https://apps.ams.usda.gov/CMS//AdobeImages/201100308.pdf | PH12KF | 8466356 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13574 | 3/23/2011 | 6/25/2014 | 6/25/2034 | 5/25/2010 | 5/25/2010 | 9/22/2031 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A17 | 200900376 https://apps.ams.usda.gov/CMS//AdobeImages/200900376.pdf | PH12SG | 8044283 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11975 | 7/15/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 7/27/2928 | Yes |
| A18 | 200900377 https://apps.ams.usda.gov/CMS//AdobeImages/200900377.pdf | PH12SK | 8044284 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11981 | 7/15/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 7/28/2029 | Yes |
| A19 | 200900378 https://apps.ams.usda.gov/CMS//AdobeImages/200900378.pdf | PH12TB | 7928301 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11609 | 7/15/2009 | 4/30/2013 | 4/30/2033 | 5/13/2010 | 6/9/2009 | 6/9/2029 | Yes |
| A20 | 200900451 https://apps.ams.usda.gov/CMS//AdobeImages/200900451.pdf | PH12TJ | 8044285 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11984 | 9/8/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 7/30/2029 | Yes |
| A21 | 201000338 https://apps.ams.usda.gov/CMS//AdobeImages/201000338.pdf | PH12TP | 8357841 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13266 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 2/15/2031 | Yes |
| A22 | 200900379 https://apps.ams.usda.gov/CMS//AdobeImages/200900379.pdf | PH12TS | 8080717 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11906 | 7/15/2009 | 6/19/2013 | 6/19/2033 | 6/9/2009 | 6/9/2009 | 6/9/2029 | Yes |
| A23 | 201100309 https://apps.ams.usda.gov/CMS//AdobeImages/201100309.pdf | PH12W5 | 8476487 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13575 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 11/19/2031 | Yes |
| A24 | 200900352 https://apps.ams.usda.gov/CMS//AdobeImages/200900352.pdf | PH134R | 8487163 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13034 | 7/13/2009 | 2/6/2013 | 2/6/2033 | 2/24/2010 | 6/9/2009 | 1/3/2030 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A25 | 200900380 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 380.pdf | PH137Z | 8674196 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11908 | 7/15/2009 | 6/19/2013 | 6/19/2033 | 3/26/2012 | 6/9/2009 | 11/12/2029 | Yes |
| A26 | 200900453 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 453.pdf | PH13AK | 7858856 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11339 | 9/8/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 6/9/2029 | Yes |
| A27 | 200900454 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 454.pdf | PH13C4 | 8288625 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12654 | 9/8/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 12/2/2030 | Yes |
| A28 | 200900455 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 455.pdf | PH13CH | 8153867 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12286 | 9/8/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 5/7/2030 | Yes |
| A29 | 200900354 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 354.pdf | PH13HK | 8278536 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13012 | 7/13/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 11/29/2030 | Yes |
| A30 | 201000009 https://apps.ams.usda.gov/ CMS//AdobeImages/201000 009.pdf | PH13JD | 8044278 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11909 | 10/27/2009 | 7/30/2013 | 7/30/2033 | 6/4/2009 | 6/4/2009 | 7/12/2029 | Yes |
| A31 | 201000350 https://apps.ams.usda.gov/ CMS//AdobeImages/201000 350.pdf | PH17BT | 8232465 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12829 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 1/23/2031 | Yes |
| A32 | 201000352 https://apps.ams.usda.gov/ CMS//AdobeImages/201000 352.pdf | PH17CP | 8481821 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13030 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 2/26/2031 | Yes |

Exhibit 1: Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A33 | 201000353 https://apps.ams.usda.gov/CMS//AdobeImages/201000353.pdf | PH17JT | 8481823 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13033 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 2/26/2031 | Yes |
| A34 | 201000379 https://apps.ams.usda.gov/CMS//AdobeImages/201000379.pdf | PH17P5 | 8481824 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13251 | 7/16/2010 | 12/19/2013 | 12/19/2033 | 5/25/2010 | 5/25/2010 | 2/27/2031 | Yes |
| A35 | 201000354 https://apps.ams.usda.gov/CMS//AdobeImages/201000354.pdf | PH17PC | 8383903 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13282 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 4/5/2031 | Yes |
| A36 | 201000355 https://apps.ams.usda.gov/CMS//AdobeImages/201000355.pdf | PH17PK | 8334442 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13031 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 1/16/2031 | Yes |
| A37 | 201000356 https://apps.ams.usda.gov/CMS//AdobeImages/201000356.pdf | PH17R8 | 8252991 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12908 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 9/29/2030 | Yes |
| A38 | 201000357 https://apps.ams.usda.gov/CMS//AdobeImages/201000357.pdf | PH17RD | 8319075 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13091 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 12/29/2030 | Yes |
| A39 | 201000358 https://apps.ams.usda.gov/CMS//AdobeImages/201000358.pdf | PH17RM | 8252992 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12883 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 12/30/2030 | Yes |
| A40 | 201100316 https://apps.ams.usda.gov/CMS//AdobeImages/201100316.pdf | PH182Y | 8471097 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13577 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 11/20/2031 | Yes |

**Exhibit 1: Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties**

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A41 | 201000380 https://apps.ams.usda.gov/CMS//AdobeImages/201000380.pdf | PH183G | 8273970 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13060 | 7/16/2010 | 12/19/2013 | 12/19/2033 | 5/25/2010 | 5/25/2010 | 12/29/2030 | Yes |
| A42 | 201000359 https://apps.ams.usda.gov/CMS//AdobeImages/201000359.pdf | PH184C | 8445763 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13248 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 1/13/2031 | Yes |
| A43 | 201000360 https://apps.ams.usda.gov/CMS//AdobeImages/201000360.pdf | PH18DR | 8445762 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13316 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 1/12/2031 | Yes |
| A44 | 201200309 https://apps.ams.usda.gov/CMS//AdobeImages/201200309.pdf | PH18FC | 8592667 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120574 | 5/11/2012 | 6/25/2014 | 6/25/2034 | 2/15/2012 | 2/15/2012 | 4/28/2032 | Yes |
| A45 | 201000361 https://apps.ams.usda.gov/CMS//AdobeImages/201000361.pdf | PH18FN | 8252993 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12885 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 12/30/2030 | Yes |
| A46 | 201000362 https://apps.ams.usda.gov/CMS//AdobeImages/201000362.pdf | PH18G5 | 8304633 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13062 | 7/9/2010 | 7/30/2013 | 7/30/2033 | 5/25/2010 | 5/25/2010 | 12/26/2030 | Yes |
| A47 | 201100344 https://apps.ams.usda.gov/CMS//AdobeImages/201100344.pdf | PH18HH | 8563829 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13606 | 3/24/2011 | 12/19/2013 | 12/19/2033 | 3/22/2011 | 3/22/2011 | 4/19/2031 | Yes |
| A48 | 201000364 https://apps.ams.usda.gov/CMS//AdobeImages/201000364.pdf | PH18JB | 8237032 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12828 | 7/9/2010 | 9/30/2013 | 9/30/2033 | 5/25/2010 | 5/25/2010 | 1/18/2031 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A49 | 201100318 https://apps.ams.usda.gov/CMS//AdobeImages/201100318.pdf | PH18K6 | 8519243 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120185 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 11/4/2031 | Yes |
| A50 | 201000366 https://apps.ams.usda.gov/CMS//AdobeImages/201000366.pdf | PH18KJ | 8466351 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13147 | 7/9/2010 | 9/30/2013 | 9/30/2033 | 5/25/2010 | 5/25/2010 | 2/7/2031 | Yes |
| A51 | 201000367 https://apps.ams.usda.gov/CMS//AdobeImages/201000367.pdf | PH18KN | 8299340 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13009 | 7/9/2010 | 9/30/2013 | 9/30/2033 | 5/25/2010 | 5/25/2010 | 12/7/2030 | Yes |
| A52 | 201300103 https://apps.ams.usda.gov/CMS//AdobeImages/201300103.pdf | PH18KW | 8598436 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120326 | 1/11/2013 | 9/11/2014 | 9/11/2034 | 2/15/2012 | 2/15/2012 | 2/15/2032 | Yes |
| A53 | 201100319 https://apps.ams.usda.gov/CMS//AdobeImages/201100319.pdf | PH18MB | 8502045 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120280 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 9/22/2031 | Yes |
| A54 | 201300326 https://apps.ams.usda.gov/CMS//AdobeImages/201300326.pdf | PH18RC | 8916756 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121503 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/13/2013 | 2/13/2013 | 2/13/2033 | Yes |
| A55 | 201000371 https://apps.ams.usda.gov/CMS//AdobeImages/201000371.pdf | PH18WY | 8466352 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13032 | 7/9/2010 | 9/30/2013 | 9/30/2033 | 5/25/2010 | 5/25/2010 | 2/8/2031 | Yes |
| A56 | 200000242 https://apps.ams.usda.gov/CMS//AdobeImages/200000242.pdf | PH1BC | 6700041 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4262 | 5/15/2000 | 1/30/2002 | 1/30/2022 | 1/24/2000 | 1/24/2000 | 1/24/2020 | No |

**Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties**

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A57 | 201200310 https://apps.ams.usda.gov/CMS//AdobeImages/201200310.pdf | PH1C8P | 8835724 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121348 | 5/11/2012 | 6/25/2014 | 6/25/2034 | 2/15/2012 | 2/15/2012 | 6/30/2032 | Yes |
| A58 | 201100324 https://apps.ams.usda.gov/CMS//AdobeImages/201100324.pdf | PH1C98 | 8541667 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120278 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 12/23/2031 | Yes |
| A59 | 201200016 https://apps.ams.usda.gov/CMS//AdobeImages/201200016.pdf | PH1CD7 | 8710326 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120362 | 10/27/2011 | 12/19/2013 | 12/19/2033 | 2/23/2012 | 3/22/2011 | 3/25/2032 | Yes |
| A60 | 201100346 https://apps.ams.usda.gov/CMS//AdobeImages/201100346.pdf | PH1CJB | 8558083 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120319 | 3/24/2011 | 12/19/2013 | 12/19/2033 | 3/22/2011 | 3/22/2011 | 7/13/2031 | Yes |
| A61 | 201100326 https://apps.ams.usda.gov/CMS//AdobeImages/201100326.pdf | PH1CM7 | 8436238 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13317 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 10/6/2031 | Yes |
| A62 | 201100327 https://apps.ams.usda.gov/CMS//AdobeImages/201100327.pdf | PH1CN8 | 8524999 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120183 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 11/20/2031 | Yes |
| A63 | 201200312 https://apps.ams.usda.gov/CMS//AdobeImages/201200312.pdf | PH1CP1 | 8847036 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121349 | 5/11/2012 | 6/25/2014 | 6/25/2034 | 2/21/2012 | 2/21/2012 | 10/22/2032 | Yes |
| A64 | 201100329 https://apps.ams.usda.gov/CMS//AdobeImages/201100329.pdf | PH1CY6 | 8507751 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120275 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 11/16/2031 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A65 | 201100330 https://apps.ams.usda.gov/CMS//AdobeImages/201100330.pdf | PH1D02 | 8507772 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120171 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 11/30/2031 | Yes |
| A66 | 201100355 https://apps.ams.usda.gov/CMS//AdobeImages/201100355.pdf | PH1D03 | 8686244 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13597 | 4/4/2011 | 12/19/2013 | 12/19/2033 | 3/22/2011 | 3/22/2011 | 6/13/2031 | Yes |
| A67 | 201100356 https://apps.ams.usda.gov/CMS//AdobeImages/201100356.pdf | PH1D0C | 8759638 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120400 | 4/4/2011 | 12/19/2013 | 12/19/2033 | 2/23/2012 | 3/22/2011 | 12/2/2032 | Yes |
| A68 | 201100331 https://apps.ams.usda.gov/CMS//AdobeImages/201100331.pdf | PH1D0D | 8440890 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13518 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 9/18/2031 | Yes |
| A69 | 201100332 https://apps.ams.usda.gov/CMS//AdobeImages/201100332.pdf | PH1D1W | 8466357 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120170 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 12/12/2031 | Yes |
| A70 | 201200313 https://apps.ams.usda.gov/CMS//AdobeImages/201200313.pdf | PH1D84 | 8759636 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121035 | 5/11/2012 | 6/25/2014 | 6/25/2034 | 2/21/2012 | 2/21/2012 | 11/1/2032 | Yes |
| A71 | 201200314 https://apps.ams.usda.gov/CMS//AdobeImages/201200314.pdf | PH1D9K | 8796518 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120370 | 5/11/2012 | 6/25/2014 | 6/25/2034 | 2/21/2012 | 2/21/2012 | 9/19/2032 | Yes |
| A72 | 201200316 https://apps.ams.usda.gov/CMS//AdobeImages/201200316.pdf | PH1DB1 | 8686256 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120322 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/21/2012 | 2/21/2012 | 2/21/2032 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A73 | 201100352 https://apps.ams.usda.gov/CMS//AdobeImages/201100352.pdf | PH1DB2 | 8581031 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13598 | 3/31/2011 | 12/19/2013 | 12/19/2033 | 2/23/2012 | 3/9/2011 | 2/23/2032 | Yes |
| A74 | 201200317 https://apps.ams.usda.gov/CMS//AdobeImages/201200317.pdf | PH1DBM | 8816173 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120366 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/21/2012 | 2/21/2012 | 10/18/2032 | Yes |
| A75 | 201100337 https://apps.ams.usda.gov/CMS//AdobeImages/201100337.pdf | PH1DGV | 8450584 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13521 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 9/28/2031 | Yes |
| A76 | 201100340 https://apps.ams.usda.gov/CMS//AdobeImages/201100340.pdf | PH1DN1 | 8436239 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13519 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 9/14/2031 | Yes |
| A77 | 200000223 https://apps.ams.usda.gov/CMS//AdobeImages/200000223.pdf | PH1GD | 6693231 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4292 | 4/18/2000 | 1/30/2002 | 1/30/2022 | 1/24/2000 | 1/24/2000 | 1/24/2020 | No |
| A78 | 201400043 https://apps.ams.usda.gov/CMS//AdobeImages/201400043.pdf | PH1JYB | 8692092 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120723 | 10/31/2013 | 9/11/2014 | 9/11/2034 | 2/21/2012 | 2/21/2012 | 7/17/2033 | Yes |
| A79 | 201200349 https://apps.ams.usda.gov/CMS//AdobeImages/201200349.pdf | PH1K93 | 8716576 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120813 | 5/16/2012 | 3/11/2014 | 3/11/2034 | 2/21/2012 | 2/21/2012 | 7/22/2032 | Yes |
| A80 | 201200350 https://apps.ams.usda.gov/CMS//AdobeImages/201200350.pdf | PH1KA9 | 8859864 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121371 | 5/16/2012 | 3/11/2014 | 3/11/2034 | 2/15/2012 | 2/15/2012 | 7/11/2032 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A81 | 201200169 https://apps.ams.usda.gov/CMS//AdobeImages/201200169.pdf | PH1KD3 | 8586841 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120431 | 6/1/2012 | 6/25/2014 | 6/25/2034 | 2/15/2012 | 2/15/2012 | 2/15/2032 | Yes |
| A82 | 201200351 https://apps.ams.usda.gov/CMS//AdobeImages/201200351.pdf | PH1KFS | 9006519 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121316 | 5/16/2012 | 6/25/2014 | 6/25/2034 | 2/15/2012 | 2/15/2012 | 8/10/2033 | Yes |
| A83 | 201200324 https://apps.ams.usda.gov/CMS//AdobeImages/201200324.pdf | PH1KTF | 8895819 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120356 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/15/2012 | 2/15/2012 | 5/27/2033 | Yes |
| A84 | 201200353 https://apps.ams.usda.gov/CMS//AdobeImages/201200353.pdf | PH1KWM | 8686259 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120327 | 5/16/2012 | 6/25/2014 | 6/25/2034 | 2/21/2012 | 2/21/2012 | 2/21/2032 | Yes |
| A85 | 201200354 https://apps.ams.usda.gov/CMS//AdobeImages/201200354.pdf | PH1KWP | 8822778 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121233 | 5/16/2012 | 6/25/2014 | 6/25/2034 | 2/15/2012 | 2/15/2012 | 6/22/2032 | Yes |
| A86 | 201200327 https://apps.ams.usda.gov/CMS//AdobeImages/201200327.pdf | PH1KYM | 8692093 | Pioneer Hi-Bred International, Inc. | Corn | ATC-PTA-120328 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/21/2012 | 2/21/2012 | 2/21/2032 | Yes |
| A87 | 201300324 https://apps.ams.usda.gov/CMS//AdobeImages/201300324.pdf | PH1KYY | 9101102 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-122119 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/13/2013 | 2/13/2013 | 8/7/2033 | Yes |
| A88 | 201200329 https://apps.ams.usda.gov/CMS//AdobeImages/201200329.pdf | PH1M04 | 8642850 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120321 | 5/11/2012 | 6/25/2014 | 6/25/2034 | 2/21/2012 | 2/21/2012 | 2/21/2032 | Yes |

**Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties**

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A89 | 201200330 https://apps.ams.usda.gov/CMS//AdobeImages/201200330.pdf | PH1M1K | 8686257 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120427 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/21/2012 | 2/21/2012 | 2/21/2032 | Yes |
| A90 | 201300102 https://apps.ams.usda.gov/CMS//AdobeImages/201300102.pdf | PH1M3D | 8742231 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120949 | 1/11/2013 | 9/11/2014 | 9/11/2034 | 2/15/2012 | 2/15/2012 | 4/3/2032 | Yes |
| A91 | 201200332 https://apps.ams.usda.gov/CMS//AdobeImages/201200332.pdf | PH1M5G | 8686255 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120323 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/21/2012 | 2/21/2012 | 2/21/2032 | Yes |
| A92 | 201200333 https://apps.ams.usda.gov/CMS//AdobeImages/201200333.pdf | PH1M6A | 8884128 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120316 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/15/2012 | 2/15/2012 | 5/3/2033 | Yes |
| A93 | 201200347 https://apps.ams.usda.gov/CMS//AdobeImages/201200347.pdf | PH1M6T | 8704039 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120690 | 5/16/2012 | 3/11/2014 | 3/11/2034 | 2/21/2012 | 2/21/2012 | 2/21/2032 | Yes |
| A94 | 201200335 https://apps.ams.usda.gov/CMS//AdobeImages/201200335.pdf | PH1M8G | 8704055 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120736 | 5/11/2012 | 6/25/2014 | 6/25/2034 | 2/21/2012 | 2/21/2012 | 6/29/2032 | Yes |
| A95 | 201200359 https://apps.ams.usda.gov/CMS//AdobeImages/201200359.pdf | PH1MB5 | 8809641 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120811 | 5/16/2012 | 6/25/2014 | 6/25/2034 | 2/15/2012 | 2/15/2012 | 7/22/2032 | Yes |
| A96 | 201200337 https://apps.ams.usda.gov/CMS//AdobeImages/201200337.pdf | PH1MBT | 8686262 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120425 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/21/2012 | 2/21/2012 | 2/21/2032 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A97 | 201200340 https://apps.ams.usda.gov/CMS//AdobeImages/201200340.pdf | PH1MD0 | 8592666 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120432 | 5/11/2012 | 3/11/2014 | 3/11/2034 | 2/15/2012 | 2/15/2012 | 2/15/2032 | Yes |
| A98 | 201400045 https://apps.ams.usda.gov/CMS//AdobeImages/201200340.pdf | PH1MDK | 9313980 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-122897 | 10/31/2013 | 9/11/2014 | 9/11/2034 | 2/6/2014 | 2/6/2014 | 1/9/2034 | Yes |
| A99 | 201300300 https://apps.ams.usda.gov/CMS//AdobeImages/201300300.pdf | PH1T61 | 8907158 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121505 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/13/2013 | 2/13/2013 | 2/13/2033 | Yes |
| A100 | 201300301 https://apps.ams.usda.gov/CMS//AdobeImages/201300301.pdf | PH1T92 | 9271457 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-122697 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/19/2013 | 2/19/2013 | 10/9/2033 | Yes |
| A101 | 201600252 https://apps.ams.usda.gov/CMS//AdobeImages/201600252.pdf | PH1TJA | 9642328 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-123865 | 5/10/2016 | 11/29/2018 | 11/29/2038 | 3/31/2016 | 3/31/2016 | 3/31/2036 | Yes |
| A102 | 201300303 https://apps.ams.usda.gov/CMS//AdobeImages/201300303.pdf | PH1TWW | 9040787 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121976 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/13/2013 | 2/13/2013 | 7/3/2033 | Yes |
| A103 | 201300302 https://apps.ams.usda.gov/CMS//AdobeImages/201300302.pdf | PH1V5T | 8907160 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121499 | 3/29/2013 | 9/1/2014 | 9/11/2034 | 2/13/2013 | 2/13/2013 | 2/13/2033 | Yes |
| A104 | 201400047 https://apps.ams.usda.gov/CMS//AdobeImages/201400047.pdf | PH1V69 | 9253956 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-122439 | 10/31/2013 | 9/11/2014 | 9/11/2034 | 2/6/2014 | 2/13/2014 | 4/18/2034 | Yes |

Exhibit 1: Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A105 | 201300305 https://apps.ams.usda.gov/CMS//AdobeImages/201300305.pdf | PH1VTJ | 8829312 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121322 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/19/2013 | 2/19/2013 | 2/19/2033 | Yes |
| A106 | 201300335 https://apps.ams.usda.gov/CMS//AdobeImages/201300335.pdf | PH1W03 | 9035147 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121968 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/13/2013 | 2/13/2013 | 6/16/2033 | Yes |
| A107 | 201300333 https://apps.ams.usda.gov/CMS//AdobeImages/201300333.pdf | PH1W1F | 8901370 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121507 | 3/29/2013 | 8/14/2015 | 8/14/2035 | 2/13/2013 | 2/13/2013 | 2/13/2033 | Yes |
| A108 | 201300310 https://apps.ams.usda.gov/CMS//AdobeImages/201300310.pdf | PH1W4R | 8829313 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121351 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/19/2013 | 2/19/2013 | 2/19/2033 | Yes |
| A109 | 201400048 https://apps.ams.usda.gov/CMS//AdobeImages/201400048.pdf | PH1W4Z | 9247703 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-122441 | 10/31/2013 | 9/11/2014 | 9/11/2034 | 2/6/2014 | 2/13/2013 | 4/26/2034 | Yes |
| A110 | 201300309 https://apps.ams.usda.gov/CMS//AdobeImages/201300309.pdf | PH1W5A | 9018486 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-121905 | 3/29/2013 | 9/11/2014 | 9/11/2034 | 2/19/2013 | 2/19/2013 | 6/6/2033 | Yes |
| A111 | 201500236 https://apps.ams.usda.gov/CMS//AdobeImages/201500236.pdf | PH24SA | 9526222 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-123470 | 3/17/2015 | 7/6/2016 | 7/6/2036 | 2/17/2015 | 2/17/2015 | 2/17/2035 | Yes |
| A112 | 201500248 https://apps.ams.usda.gov/CMS//AdobeImages/201500248.pdf | PH251F | 9426963 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-123172 | 3/17/2015 | 11/28/2016 | 11/28/2036 | 2/17/2015 | 2/27/2014 | 2/17/2035 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A113 | 201500249 https://apps.ams.usda.gov/CMS//AdobeImages/201500249.pdf | PH2558 | 9433179 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-123180 | 3/17/2015 | 11/28/2016 | 11/28/2036 | 2/17/2015 | 2/27/2014 | 2/17/2035 | Yes |
| A114 | 201500253 https://apps.ams.usda.gov/CMS//AdobeImages/201500253.pdf | PH25KJ | 9433178 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-123330 | 3/17/2015 | 11/28/2016 | 11/28/2036 | 2/17/2015 | 2/27/2014 | 2/17/2035 | Yes |
| A115 | 201500255 https://apps.ams.usda.gov/CMS//AdobeImages/201500255.pdf | PH25RT | 9549515 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-123568 | 3/17/2015 | 11/28/2016 | 11/28/2036 | 2/17/2015 | 2/27/2014 | 3/22/2035 | Yes |
| A116 | 201500258 https://apps.ams.usda.gov/CMS//AdobeImages/201500258.pdf | PH25T1 | 9585318 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-123724 | 3/17/2015 | 11/28/2016 | 11/28/2036 | 2/17/2015 | 3/6/2014 | 4/26/2035 | Yes |
| A117 | 201700139 https://apps.ams.usda.gov/CMS//AdobeImages/201700139.pdf | PH2DNP | 9730416 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-124160 | 3/20/2017 | 2/19/2019 | 2/19/2039 | 3/31/2016 | 3/31/2016 | 3/31/2036 | Yes |
| A118 | 201800263 https://apps.ams.usda.gov/CMS//AdobeImages/201800263.pdf | PH2RTZ | 9930848 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-124593 | 5/11/2018 | 11/20/2019 | 11/20/2039 | 3/2/2017 | 3/2/2017 | 3/2/2037 | Yes |
| A119 | 200200257 https://apps.ams.usda.gov/CMS//AdobeImages/200200257.pdf | PH3RC | 6747196 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4672 | 9/10/2002 | 7/5/2006 | 7/5/2026 | 10/15/2002 | 1/28/2002 | 10/15/2022 | Yes |
| A120 | 200100233 https://apps.ams.usda.gov/CMS//AdobeImages/200100233.pdf | PH4GP | 6720487 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4430 | 7/26/2001 | 5/23/2003 | 5/23/2023 | 1/11/2001 | 1/11/2001 | 1/11/2021 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A121 | 200700306 https://apps.ams.usda.gov/ CMS//AdobeImages/200700 306.pdf | PH4RF | 7569754 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-9915 | 5/7/2007 | 9/29/2010 | 9/29/2030 | 1/31/2007 | 1/31/2007 | 7/24/2027 | Yes |
| A122 | 200100230 https://apps.ams.usda.gov/ CMS//AdobeImages/200100 230.pdf | PH4V6 | 6706954 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4524 | 7/26/2001 | 4/10/2003 | 4/10/2023 | 1/12/2001 | 1/12/2001 | 1/24/2021 | Yes |
| A123 | 200000221 https://apps.ams.usda.gov/ CMS//AdobeImages/200000 221.pdf | PH51H | 6774289 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4261 | 4/18/2000 | 1/30/2002 | 1/30/2022 | 1/24/2000 | 1/24/2000 | 1/24/2020 | No |
| A124 | 200300222 https://apps.ams.usda.gov/ CMS//AdobeImages/200300 222.pdf | PH51K | 6881881 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4876 | 4/24/2003 | 7/6/2004 | 7/6/2024 | 1/31/2003 | 1/31/2003 | 10/15/2023 | Yes |
| A125 | 200200008 https://apps.ams.usda.gov/ CMS//AdobeImages/200200 008.pdf | PH54M | 6730836 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4527 | 10/4/2001 | 7/1/2004 | 7/1/2024 | 1/12/2001 | 1/12/2001 | 1/12/2021 | Yes |
| A126 | 200100250 https://apps.ams.usda.gov/ CMS//AdobeImages/200100 250.pdf | PH581 | 6717037 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4432 | 8/8/2001 | 5/23/2003 | 5/24/2023 | 1/11/2001 | 1/11/2001 | 1/11/2021 | Yes |
| A127 | 200300232 https://apps.ams.usda.gov/ CMS//AdobeImages/200300 232.pdf | PH58C | 6979764 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4873 | 5/1/2003 | 8/16/2004 | 8/16/2024 | 1/31/2003 | 1/31/2003 | 7/29/2024 | Yes |
| A128 | 200300233 https://apps.ams.usda.gov/ CMS//AdobeImages/200300 233.pdf | PH5DP | 6906251 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4872 | 5/1/2003 | 8/27/2004 | 8/27/2024 | 1/31/2003 | 1/31/2003 | 7/6/2023 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A129 | 200100232 https://apps.ams.usda.gov/CMS//AdobeImages/200100232.pdf | PH5TG | 6806408 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4526 | 7/26/2001 | 5/23/2003 | 5/23/2023 | 1/12/2001 | 1/12/2001 | 10/20/2021 | Yes |
| A130 | 200100244 https://apps.ams.usda.gov/CMS//AdobeImages/200100244.pdf | PH5W4 | 6717040 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4434 | 8/3/2001 | 9/12/2003 | 9/12/2023 | 1/12/2001 | 1/12/2001 | 1/12/2021 | Yes |
| A131 | 200400209 https://apps.ams.usda.gov/CMS//AdobeImages/200400209.pdf | PH5WA | 6974900 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-6353 | 5/10/2004 | 11/3/2006 | 11/3/2026 | 1/30/2004 | 1/30/2004 | 2/26/2024 | Yes |
| A132 | 200100254 https://apps.ams.usda.gov/CMS//AdobeImages/200100254.pdf | PH5WB | 6730834 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4435 | 8/8/2001 | 5/23/2003 | 5/23/2023 | 1/11/2001 | 1/11/2001 | 1/11/2021 | Yes |
| A133 | 200200178 https://apps.ams.usda.gov/CMS//AdobeImages/200200178.pdf | PH6CF | 6849791 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4675 | 6/6/2002 | 7/6/2004 | 7/6/2024 | 10/15/2002 | 1/28/2002 | 3/15/2023 | Yes |
| A134 | 200200179 https://apps.ams.usda.gov/CMS//AdobeImages/200200179.pdf | PH6WA | 6846976 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4677 | 6/6/2002 | 7/8/2004 | 7/8/2024 | 10/15/2002 | 1/28/2002 | 3/15/2023 | Yes |
| A135 | 200100245 https://apps.ams.usda.gov/CMS//AdobeImages/200100245.pdf | PH6WG | 6723903 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4530 | 8/3/2001 | 5/23/2003 | 5/23/2023 | 1/12/2001 | 1/12/2001 | 1/29/2021 | Yes |
| A136 | 200200180 https://apps.ams.usda.gov/CMS//AdobeImages/200200180.pdf | PH705 | 6903254 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4683 | 6/6/2002 | 7/6/2004 | 7/6/2024 | 10/15/2002 | 1/28/2002 | 11/27/2023 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A137 | 200200181 https://apps.ams.usda.gov/CMS//AdobeImages/200200181.pdf | PH70R | 6740798 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4680 | 6/6/2002 | 7/6/2004 | 7/6/2024 | 10/15/2002 | 1/28/2002 | 10/15/2022 | Yes |
| A138 | 200300235 https://apps.ams.usda.gov/CMS//AdobeImages/200300235.pdf | PH77P | 6967267 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4868 | 5/1/2003 | 8/19/2004 | 8/19/2024 | 1/31/2003 | 1/31/2003 | 4/29/2024 | Yes |
| A139 | 200200183 https://apps.ams.usda.gov/CMS//AdobeImages/200200183.pdf | PH7AB | 6777599 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4678 | 6/6/2002 | 7/6/2004 | 7/6/2024 | 10/15/2002 | 1/28/2002 | 1/24/2023 | Yes |
| A140 | 200200184 https://apps.ams.usda.gov/CMS//AdobeImages/200200184.pdf | PH7BW | 6872873 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4679 | 6/6/2002 | 7/6/2004 | 7/6/2024 | 10/15/2002 | 1/28/2002 | 9/19/2023 | Yes |
| A141 | 200100231 https://apps.ams.usda.gov/CMS//AdobeImages/200100231.pdf | PH7CH | 6730835 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4438 | 7/26/2001 | 4/10/2003 | 4/10/2023 | 1/11/2001 | 1/11/2001 | 1/11/2021 | Yes |
| A142 | 200100247 https://apps.ams.usda.gov/CMS//AdobeImages/200100247.pdf | PH7CP | 6723902 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4439 | 8/3/2001 | 5/23/2003 | 5/23/2023 | 1/11/2001 | 1/11/2001 | 1/11/2021 | Yes |
| A143 | 200300236 https://apps.ams.usda.gov/CMS//AdobeImages/200300236.pdf | PH87P | 6888051 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4879 | 5/1/2003 | 8/19/2004 | 8/19/2024 | 1/31/2003 | 1/31/2003 | 9/20/2023 | Yes |
| A144 | 200300224 https://apps.ams.usda.gov/CMS//AdobeImages/200300224.pdf | PH890 | 6872874 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4870 | 4/24/2003 | 7/6/2004 | 7/6/2024 | 1/31/2003 | 1/31/2003 | 9/20/2023 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A145 | 200200187 https://apps.ams.usda.gov/ CMS//AdobeImages/200200 187.pdf | PH8CW | 6784349 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4684 | 6/6/2002 | 7/1/2004 | 7/1/2024 | 10/15/2002 | 1/28/2002 | 1/19/2023 | Yes |
| A146 | 200400191 https://apps.ams.usda.gov/ CMS//AdobeImages/200400 191.pdf | PH8JR | 6967269 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-6357 | 4/28/2004 | 6/9/2006 | 6/9/2026 | 1/30/2004 | 1/30/2004 | 3/7/2024 | Yes |
| A147 | 200600196 https://apps.ams.usda.gov/ CMS//AdobeImages/200600 196.pdf | PH8JV | 7227064 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7761 | 4/27/2006 | 7/9/2009 | 7/9/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |
| A148 | 200200189 https://apps.ams.usda.gov/ CMS//AdobeImages/200200 189.pdf | PH8KG | 6897361 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4686 | 6/6/2002 | 7/6/2004 | 7/6/2024 | 10/15/2002 | 1/28/2002 | 4/21/2023 | Yes |
| A149 | 200600197 https://apps.ams.usda.gov/ CMS//AdobeImages/200600 197.pdf | PH8T0 | 7317152 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7757 | 4/27/2006 | 7/9/2009 | 7/9/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |
| A150 | 200800013 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 013.pdf | PH93G | 7687687 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7587 | 10/25/2007 | 7/16/2012 | 7/16/2032 | 10/31/2007 | 12/15/2006 | 2/6/2028 | Yes |
| A151 | 200700386 https://apps.ams.usda.gov/ CMS//AdobeImages/200700 386.pdf | PHA9B | 7777106 | Pioneer Hi-Bred International, Inc. | Corn | ATC-PTA-7592 | 7/25/2007 | 11/10/2010 | 11/10/2030 | 10/29/2007 | 12/15/2006 | 5/7/2028 | Yes |
| A152 | 200400196 https://apps.ams.usda.gov/ CMS//AdobeImages/200400 196.pdf | PHACE | 6958438 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-6341 | 4/28/2004 | 6/9/2006 | 6/9/2026 | 1/30/2004 | 1/30/2004 | 2/8/2024 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A153 | 200500223 https://apps.ams.usda.gov/CMS//AdobeImages/200500223.pdf | PHADA | 7087822 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7057 | 4/25/2005 | 11/23/2007 | 11/23/2027 | 1/31/2005 | 1/31/2005 | 2/8/2025 | Yes |
| A154 | 200400198 https://apps.ams.usda.gov/CMS//AdobeImages/200400198.pdf | PHAJE | 7087820 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-6343 | 5/4/2004 | 6/9/2006 | 6/9/2026 | 1/30/2004 | 1/30/2004 | 11/21/2024 | Yes |
| A155 | 200600233 https://apps.ams.usda.gov/CMS//AdobeImages/200600233.pdf | PHANF | 7317151 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7771 | 7/12/2006 | 7/9/2009 | 7/9/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |
| A156 | 200400201 https://apps.ams.usda.gov/CMS//AdobeImages/200400201.pdf | PHB1V | 6969790 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-6349 | 5/4/2004 | 11/3/2006 | 11/3/2026 | 1/30/2004 | 1/30/2004 | 2/21/2024 | Yes |
| A157 | 200500255 https://apps.ams.usda.gov/CMS//AdobeImages/200500255.pdf | PHB8V | 7361812 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7027 | 5/17/2005 | 11/29/2007 | 11/29/2027 | 1/31/2005 | 1/31/2005 | 5/24/2025 | Yes |
| A158 | 200300240 https://apps.ams.usda.gov/CMS//AdobeImages/200300240.pdf | PHBAB | 6969788 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-4878 | 5/1/2003 | 8/19/2004 | 8/19/2024 | 1/31/2003 | 1/31/2003 | 5/7/2024 | Yes |
| A159 | 200500256 https://apps.ams.usda.gov/CMS//AdobeImages/200500256.pdf | PHC77 | 7355105 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7028 | 5/17/2005 | 11/23/2007 | 11/23/2027 | 1/31/2005 | 1/31/2005 | 7/10/2025 | Yes |
| A160 | 200600216 https://apps.ams.usda.gov/CMS//AdobeImages/200600216.pdf | PHC78 | 7332660 | Pioneer Hi-Bred International, Inc. | Corn | ATC-PTA-7770 | 5/19/2006 | 8/26/2009 | 8/26/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |

**Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties**

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A161 | 200500224 https://apps.ams.usda.gov/CMS//AdobeImages/200500224.pdf | PHCA5 | 7332658 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7029 | 4/25/2005 | 11/23/2007 | 11/23/2027 | 1/31/2005 | 1/31/2005 | 4/10/2025 | Yes |
| A162 | 200500226 https://apps.ams.usda.gov/CMS//AdobeImages/200500226.pdf | PHCCW | 7375263 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7031 | 4/25/2005 | 7/30/2008 | 7/30/2028 | 1/31/2005 | 1/31/2005 | 4/30/2025 | Yes |
| A163 | 200500257 https://apps.ams.usda.gov/CMS//AdobeImages/200500257.pdf | PHCER | 7164070 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7033 | 5/17/2005 | 11/23/2007 | 11/23/2027 | 1/31/2005 | 1/31/2005 | 1/31/2025 | Yes |
| A164 | 200900198 https://apps.ams.usda.gov/CMS//AdobeImages/200900198.pdf | PHCGM | 8044275 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7527 | 2/25/2009 | 2/6/2013 | 2/6/2033 | 10/14/2008 | 10/22/2007 | 4/26/2029 | Yes |
| A165 | 200700307 https://apps.ams.usda.gov/CMS//AdobeImages/200700307.pdf | PHCHP | 7511205 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7590 | 5/7/2007 | 11/10/2010 | 11/10/2030 | 1/31/2007 | 1/31/2007 | 2/14/2027 | Yes |
| A166 | 200500228 https://apps.ams.usda.gov/CMS//AdobeImages/200500228.pdf | PHCJP | 7193144 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7034 | 4/25/2005 | 11/23/2007 | 11/23/2027 | 1/31/2005 | 1/31/2005 | 2/2/2025 | Yes |
| A167 | 200500230 https://apps.ams.usda.gov/CMS//AdobeImages/200500230.pdf | PHCND | 7078601 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7053 | 4/25/2005 | 11/29/2007 | 11/29/2027 | 1/31/2005 | 1/31/2005 | 1/31/2025 | Yes |
| A168 | 200500231 https://apps.ams.usda.gov/CMS//AdobeImages/200500231.pdf | PHCPR | 7312385 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7055 | 4/25/2005 | 11/23/2007 | 11/23/2027 | 1/31/2005 | 1/31/2005 | 9/26/2025 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A169 | 200400215 https://apps.ams.usda.gov/ CMS//AdobeImages/200400 215.pdf | PHCWK | 6949699 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-6350 | 5/10/2004 | 6/9/2006 | 6/9/2026 | 1/30/2004 | 1/30/2004 | 7/2/2024 | Yes |
| A170 | 200400228 https://apps.ams.usda.gov/ CMS//AdobeImages/200400 228.pdf | PHD90 | 7071394 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-6352 | 5/25/2004 | 6/9/2006 | 6/9/2026 | 1/30/2004 | 1/30/2004 | 8/21/2024 | Yes |
| A171 | 200700308 https://apps.ams.usda.gov/ CMS//AdobeImages/200700 308.pdf | PHE3D | 7595436 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7508 | 5/7/2007 | 4/18/2011 | 4/18/2031 | 1/31/2007 | 1/31/2007 | 9/6/2027 | Yes |
| A172 | 200700309 https://apps.ams.usda.gov/ CMS//AdobeImages/200700 309.pdf | PHE4N | 7569753 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7510 | 5/7/2007 | 9/29/2010 | 9/29/2030 | 1/31/2007 | 1/31/2007 | 9/4/2027 | Yes |
| A173 | 200800380 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 380.pdf | PHECH | 8053645 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12033 | 8/27/2008 | 7/30/2013 | 7/30/2033 | 4/15/2008 | 4/15/2008 | 7/3/2029 | Yes |
| A174 | 200600199 https://apps.ams.usda.gov/ CMS//AdobeImages/200600 199.pdf | PHEDR | 7317147 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7754 | 4/27/2006 | 8/26/2009 | 8/26/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |
| A175 | 200500258 https://apps.ams.usda.gov/ CMS//AdobeImages/200500 258.pdf | PHEHG | 7273973 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7054 | 5/17/2005 | 11/23/2007 | 11/23/2027 | 1/31/2005 | 1/31/2005 | 9/21/2025 | Yes |
| A176 | 200600210 https://apps.ams.usda.gov/ CMS//AdobeImages/200600 210.pdf | PHEJW | 7335824 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7767 | 5/12/2006 | 8/26/2009 | 8/26/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A177 | 200900100 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 100.pdf | PHEKJ | 8247663 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12868 | 1/13/2009 | 6/19/2013 | 6/19/2033 | 3/8/2010 | 4/15/2008 | 9/4/2028 | Yes |
| A178 | 200600222 https://apps.ams.usda.gov/ CMS//AdobeImages/200600 222.pdf | PHENE | 7304222 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7755 | 5/19/2006 | 8/26/2009 | 8/26/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |
| A179 | 200800335 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 335.pdf | PHETG | 8492624 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120167 | 7/30/2008 | 2/20/2013 | 2/20/2033 | 3/14/2012 | 4/15/2008 | 4/15/2028 | Yes |
| A180 | 200700314 https://apps.ams.usda.gov/ CMS//AdobeImages/200700 314.pdf | PHEWB | 7439425 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7514 | 5/7/2007 | 9/29/2010 | 9/29/2030 | 1/31/2007 | 1/31/2007 | 3/6/2027 | Yes |
| A181 | 200600234 https://apps.ams.usda.gov/ CMS//AdobeImages/200600 234.pdf | PHEWW | 7332659 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7772 | 7/12/2006 | 7/9/2009 | 7/9/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |
| A182 | 200800243 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 243.pdf | PHF0D | 7820892 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11056 | 5/7/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |
| A183 | 200600230 https://apps.ams.usda.gov/ CMS//AdobeImages/200600 230.pdf | PHF1J | 7335825 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-7773 | 6/19/2006 | 7/9/2009 | 7/9/2029 | 1/31/2006 | 1/31/2006 | 1/31/2026 | Yes |
| A184 | 200800287 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 287.pdf | PHF3D | 7576271 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-9945 | 6/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A185 | 200900382 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 382.pdf | PHF5G | 8324472 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13094 | 7/15/2009 | 6/19/2013 | 6/19/2033 | 1/14/2010 | 2/16/2009 | 11/18/2030 | Yes |
| A186 | 200800336 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 336.pdf | PHF5H | 7576270 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-9936 | 7/30/2008 | 2/20/2013 | 2/20/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |
| A187 | 200800337 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 337.pdf | PHGJ4 | 7994403 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11057 | 7/30/2008 | 2/20/2013 | 2/20/2033 | 4/15/2008 | 4/15/2008 | 8/24/2028 | Yes |
| A188 | 200800338 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 338.pdf | PHGMA | 7820893 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11179 | 7/30/2008 | 2/20/2013 | 2/20/2033 | 4/15/2008 | 4/15/2008 | 4/17/2028 | Yes |
| A189 | 200700315 https://apps.ams.usda.gov/ CMS//AdobeImages/200700 315.pdf | PHH5G | 7528307 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-9710 | 5/7/2007 | 9/29/2010 | 9/29/2030 | 1/31/2007 | 1/31/2007 | 5/9/2027 | Yes |
| A190 | 200700316 https://apps.ams.usda.gov/ CMS//AdobeImages/200700 316.pdf | PHH9H | 7528308 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-9711 | 5/7/2007 | 11/10/2010 | 11/10/2030 | 1/31/2007 | 1/31/2007 | 5/13/2027 | Yes |
| A191 | 200900206 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 206.pdf | PHHEB | 7872180 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11382 | 2/25/2009 | 2/6/2013 | 2/6/2033 | 10/16/2008 | 10/30/2007 | 12/19/2028 | Yes |
| A192 | 200900208 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 208.pdf | PHHHD | 8367900 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13281 | 2/25/2009 | 2/6/2013 | 2/6/2033 | 2/10/2010 | 10/16/2008 | 8/28/2029 | Yes |

Exhibit 1: Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A193 | 200700360 https://apps.ams.usda.gov/CMS//AdobeImages/200700360.pdf | PHHHN | 7582815 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-9969 | 6/21/2007 | 9/29/2010 | 9/29/2030 | 1/31/2007 | 1/31/2007 | 9/2/2027 | Yes |
| A194 | 200800290 https://apps.ams.usda.gov/CMS//AdobeImages/200800290.pdf | PHHMD | 7586027 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-9996 | 6/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |
| A195 | 200900477 https://apps.ams.usda.gov/CMS//AdobeImages/200900477.pdf | PHJ0B | 8035013 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11982 | 9/17/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 7/11/2029 | Yes |
| A196 | 200800237 https://apps.ams.usda.gov/CMS//AdobeImages/200800237.pdf | PHJ8C | 7612265 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-10203 | 5/1/2008 | 7/16/2012 | 7/16/2032 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |
| A197 | 200900478 https://apps.ams.usda.gov/CMS//AdobeImages/200900478.pdf | PHJBB | 8173878 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-124593 | 9/17/2009 | 7/30/2013 | 7/30/2033 | 6/23/2009 | 6/23/2009 | 5/21/2030 | Yes |
| A198 | 200800238 https://apps.ams.usda.gov/CMS//AdobeImages/200800238.pdf | PHNAR | 7989685 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11793 | 5/1/2008 | 7/16/2012 | 7/16/2032 | 3/8/2010 | 4/15/2008 | 3/8/2030 | Yes |
| A199 | 200800247 https://apps.ams.usda.gov/CMS//AdobeImages/200800247.pdf | PHNTV | 7732683 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-10572 | 5/7/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |
| A200 | 200800343 https://apps.ams.usda.gov/CMS//AdobeImages/200800343.pdf | PHNWJ | 7572963 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-9934 | 7/30/2008 | 4/30/2013 | 4/30/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |

**Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties**

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A201 | 200800249 https://apps.ams.usda.gov/CMS//AdobeImages/200800249.pdf | PHPAR | 8049080 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12009 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 6/9/2029 | Yes |
| A202 | 200800293 https://apps.ams.usda.gov/CMS//AdobeImages/200800293.pdf | PHPCW | 7767889 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-10769 | 6/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 6/20/2028 | Yes |
| A203 | 200800345 https://apps.ams.usda.gov/CMS//AdobeImages/200800345.pdf | PHPGH | 7923610 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11571 | 7/30/2008 | 4/30/2013 | 4/30/2033 | 4/15/2008 | 4/15/2008 | 10/11/2028 | Yes |
| A204 | 201000372 https://apps.ams.usda.gov/CMS//AdobeImages/201000372.pdf | PHR0D | 8324478 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13090 | 7/9/2010 | 12/19/2013 | 12/19/2033 | 5/25/2010 | 5/25/2010 | 12/25/2030 | Yes |
| A205 | 200800295 https://apps.ams.usda.gov/CMS//AdobeImages/200800295.pdf | PHR1J | 7935873 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11611 | 6/9/2008 | 1/18/2013 | 1/18/2033 | 10/15/2009 | 4/15/2008 | 4/15/2028 | Yes |
| A206 | 200800347 https://apps.ams.usda.gov/CMS//AdobeImages/200800347.pdf | PHR1R | 7586028 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-99971 | 7/30/2008 | 4/30/2013 | 4/30/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |
| A207 | 200800349 https://apps.ams.usda.gov/CMS//AdobeImages/200800349.pdf | PHRDW | 7790969 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-10912 | 7/30/2008 | 4/30/2013 | 4/30/2033 | 4/15/2008 | 4/15/2008 | 6/7/2028 | Yes |
| A208 | 200800297 https://apps.ams.usda.gov/CMS//AdobeImages/200800297.pdf | PHRJB | 7737341 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-10659 | 6/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A209 | 200800254 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 254.pdf | PHTEF | 8053646 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12034 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 6/15/2029 | Yes |
| A210 | 200800255 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 255.pdf | PHTFE | 8026426 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11985 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 3/12/2029 | Yes |
| A211 | 200900358 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 358.pdf | PHV6T | 8222497 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12655 | 7/13/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 8/25/2030 | Yes |
| A212 | 200800260 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 260.pdf | PHV92 | 8148615 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12176 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 11/2/2029 | Yes |
| A213 | 200900359 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 359.pdf | PHV9Z | 8101837 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11342 | 7/13/2009 | 2/6/2013 | 2/6/2033 | 6/9/2009 | 6/9/2009 | 10/25/2029 | Yes |
| A214 | 200800262 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 262.pdf | PHVNV | 8237035 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12869 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 6/22/2011 | 4/15/2008 | 4/15/2028 | Yes |
| A215 | 200900392 https://apps.ams.usda.gov/ CMS//AdobeImages/200900 392.pdf | PHVRZ | 8003868 | Pioneer Hi-Bred International, Inc. | Corn | ATC-PTA-11865 | 7/15/2009 | 4/30/2013 | 4/30/2033 | 5/13/2010 | 6/9/2009 | 7/9/2029 | Yes |
| A216 | 200800263 https://apps.ams.usda.gov/ CMS//AdobeImages/200800 263.pdf | PHW0V | 7745705 | Pioneer Hi-Bred International, Inc. | Corn | ATC-PTA-10660 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A217 | 200800298 https://apps.ams.usda.gov/CMS//AdobeImages/200800298.pdf | PHW1W | 8222500 | Pioneer Hi-Bred International, Inc. | Corn | ATC-PTA-12717 | 6/9/2008 | 1/18/2033 | 1/18/2033 | 3/8/2010 | 4/15/2008 | 4/15/2028 | Yes |
| A218 | 201100357 https://apps.ams.usda.gov/CMS//AdobeImages/201100357.pdf | PHW2P | 8575457 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-120330 | 4/4/2011 | 12/19/2013 | 12/19/2033 | 3/22/2011 | 3/22/2011 | 7/13/2031 | Yes |
| A219 | 200800265 https://apps.ams.usda.gov/CMS//AdobeImages/200800265.pdf | PHW2Z | 7932447 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11607 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 10/15/2009 | 4/15/2008 | 4/15/2028 | Yes |
| A220 | 200800378 https://apps.ams.usda.gov/CMS//AdobeImages/200800378.pdf | PHW4C | 7777107 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-10770 | 8/26/2008 | 7/30/2013 | 7/30/2033 | 4/15/2008 | 4/15/2008 | 6/20/2028 | Yes |
| A221 | 200900432 https://apps.ams.usda.gov/CMS//AdobeImages/200900432.pdf | PHW6G | 8058524 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11991 | 8/24/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 3/31/2030 | Yes |
| A222 | 200900480 https://apps.ams.usda.gov/CMS//AdobeImages/200900480.pdf | PHWCY | 8003867 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11882 | 9/17/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 6/19/2029 | Yes |
| A223 | 200900433 https://apps.ams.usda.gov/CMS//AdobeImages/200900433.pdf | PHWDM | 7884270 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11383 | 8/24/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 6/9/2029 | Yes |
| A224 | 201100342 https://apps.ams.usda.gov/CMS//AdobeImages/201100342.pdf | PHWJH | 8440889 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-13337 | 3/23/2011 | 12/19/2013 | 12/19/2033 | 3/9/2011 | 3/9/2011 | 4/4/2031 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A225 | 200800379 https://apps.ams.usda.gov/CMS//AdobeImages/200800379.pdf | PHWNJ | 8258380 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-10563 | 8/26/2008 | 9/30/20136 | 9/30/2033 | 3/17/2010 | 4/15/2008 | 12/24/2028 | Yes |
| A226 | 200900484 https://apps.ams.usda.gov/CMS//AdobeImages/200900484.pdf | PHWNS | 8163986 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12453 | 9/22/2009 | 12/19/2013 | 12/19/2033 | 6/9/2009 | 6/9/2009 | 5/7/2030 | Yes |
| A227 | 200800353 https://apps.ams.usda.gov/CMS//AdobeImages/200800353.pdf | PHWPD | 8026427 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11978 | 7/30/2008 | 6/19/2013 | 6/19/2033 | 4/15/2008 | 4/15/2008 | 4/21/2029 | Yes |
| A228 | 200800354 https://apps.ams.usda.gov/CMS//AdobeImages/200800354.pdf | PHWRW | 7897852 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11439 | 7/30/2008 | 6/19/2013 | 6/19/2033 | 4/15/2008 | 4/15/2008 | 10/12/2028 | Yes |
| A229 | 200800392 https://apps.ams.usda.gov/CMS//AdobeImages/200800392.pdf | PHWSF | 7619149 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-10206 | 9/12/2008 | 7/30/2013 | 7/30/2033 | 4/15/2008 | 4/15/2008 | 4/15/2028 | Yes |
| A230 | 9700229 https://apps.ams.usda.gov/CMS//AdobeImages/009700229.pdf | PH79A | 5866767 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-209913 | 3/10/1997 | 1/30/2001 | 1/30/2021 | 1/29/1997 | 1/29/1997 | 1/29/2017 | No |
| A231 | 201000014 https://apps.ams.usda.gov/CMS//AdobeImages/201000014.pdf | PH13H3 | 8058525 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11990 | 10/27/2009 | 7/30/2013 | 7/30/2033 | 6/9/2009 | 6/9/2009 | 3/29/2030 | Yes |
| A232 | 200900381 https://apps.ams.usda.gov/CMS//AdobeImages/200900381.pdf | PH13KD | 7842864 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11341 | 7/15/2009 | 4/30/2013 | 4/30/2033 | 6/9/2009 | 6/9/2009 | 6/9/2029 | Yes |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A233 | 200800269 https://apps.ams.usda.gov/CMS//AdobeImages/200800269.pdf | PHWMK | 7902437 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-11433 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 3/8/2010 | 4/15/2008 | 4/15/2028 | Yes |
| A234 | 200800256 https://apps.ams.usda.gov/CMS//AdobeImages/200800256.pdf | PHV4M | 8053644 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12030 | 5/9/2008 | 1/18/2013 | 1/18/2033 | 4/15/2008 | 4/15/2008 | 3/16/2029 | Yes |
| A235 | 200800350 https://apps.ams.usda.gov/CMS//AdobeImages/200800350.pdf | PHV5W | 8598427 | Pioneer Hi-Bred International, Inc. | Corn | ATCC-PTA-12287 | 7/30/2008 | 7/30/2013 | 7/30/2033 | 4/15/2008 | 4/15/2008 | 10/14/2029 | Yes |
| B1 | 200000224 https://apps.ams.usda.gov/CMS//AdobeImages/200000224.pdf | PH50P | 6313381 | Pioneer Hi Bred International Inc. | Corn | PTA-3504 | 4/18/2000 | 1/30/2002 | 1/30/2022 | 1/24/2000 | 1/24/2000 | 1/24/2020 | No |
| B2 | 200000207 https://apps.ams.usda.gov/CMS//AdobeImages/200000207.pdf | PH3DT | 6316703 | Pioneer Hi Bred International Inc. | Corn | PTA-3501 | 4/10/2000 | 7/19/2002 | 7/19/2022 | 1/24/2000 | 1/24/2000 | 1/24/2020 | No |
| B3 | 200200009 https://apps.ams.usda.gov/CMS//AdobeImages/200200009.pdf | PH5HK | 6717039 | Pioneer Hi Bred International Inc. | Corn | PTA-4433 | 10/4/2001 | 7/1/2004 | 7/1/2004 | 1/12/2001 | 1/12/2001 | 1/12/2021 | No |
| B4 | 9800384 https://apps.ams.usda.gov/CMS//AdobeImages/009800384.pdf | PH12C | 6121520 | Pioneer Hi Bred International Inc. | Corn | 203625 | 9/8/1998 | 6/14/2001 | 6/14/2021 | 3/10/1998 | 3/10/1998 | 3/10/2018 | No |
| B5 | 9900364 https://apps.ams.usda.gov/CMS//AdobeImages/009900364.pdf | PH2VJ | 6127609 | Pioneer Hi Bred International Inc. | Corn | PTA-1831 | 7/19/1999 | 9/12/2001 | 9/12/2021 | 2/24/1999 | 2/24/1999 | 2/24/2019 | No |

Exhibit 1:  Asserted PVP Certificates and Utility Patents That Claim The Same Plant Varieties

| Order of Appearance on SAC Exhibit A or B | US PVP Certificate Number and URL | Name | Patent Number | Current Assignee/Owner | Crop Type | ATCC Deposit Number | PVP Application Date | PVP Issue Date | PVP Expiry Date | Patent Filing Date | Patent Priority Date | Patent Expiry Date (includes PTA or PTE, if applicable) | Exhibit 1 Unasserted Utility Patent? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B6 | 9900363 https://apps.ams.usda.gov/CMS//AdobeImages/009900363.pdf | PH2VK | 6137036 | Pioneer Hi Bred International Inc. | Corn | PTA-1610 | 7/19/1999 | 9/12/2001 | 9/12/2021 | 2/25/1999 | 2/25/1999 | 2/25/2019 | No |
| B7 | 9900383 https://apps.ams.usda.gov/CMS//AdobeImages/009900383.pdf | PH226 | 6124535 | Pioneer Hi Bred International Inc. | Corn | PTA-1712 | 8/6/1999 | 11/6/2001 | 11/6/2021 | 2/26/1999 | 2/26/1999 | 2/26/2019 | No |
| B8 | 9900382 https://apps.ams.usda.gov/CMS//AdobeImages/009900382.pdf | PH2MW | 6124532 | Pioneer Hi Bred International Inc. | Corn | PTA-1711 | 8/6/1999 | 11/6/2001 | 11/6/2021 | 2/26/1999 | 2/26/1999 | 2/26/2019 | No |
| B9 | 9900379 https://apps.ams.usda.gov/CMS//AdobeImages/009900379.pdf | PH2N0 | 6124533 | Pioneer Hi Bred International Inc. | Corn | PTA-1709 | 8/6/1999 | 11/6/2001 | 11/6/2021 | 2/26/1999 | 2/26/1999 | 2/26/2019 | No |
| B10 | 9700210 https://apps.ams.usda.gov/CMS//AdobeImages/009700210.pdf | PH05F | 5608139 | Pioneer Hi Bred International Inc. | Corn | 97660 | 3/10/1997 | 2/5/2001 | 2/5/2021 | 9/1/1995 | 9/1/1995 | 9/1/2015 | No |
| B11 | 9700212 https://apps.ams.usda.gov/CMS//AdobeImages/009700212.pdf | PH05W | 5750849 | Pioneer Hi Bred International Inc. | Corn | 209518 | 3/10/1997 | 2/5/2001 | 2/5/2021 | 11/14/1996 | 9/1/1995 | 9/1/2015 | No |
| B12 | 9800320 https://apps.ams.usda.gov/CMS//AdobeImages/009800320.pdf | PH185 | 5942671 | Pioneer Hi Bred International Inc. | Corn | 203795 | 6/12/1998 | 1/30/2001 | 1/30/2021 | 3/10/1998 | 3/10/1998 | 3/10/2018 | No |
| B13 | 9700209 https://apps.ams.usda.gov/CMS//AdobeImages/009700209.pdf | PH04G | 6140562 | Pioneer Hi Bred International Inc. | Corn | PTA-608 | 3/10/1997 | 10/27/2000 | 10/27/2020 | 3/10/1998 | 3/10/1998 | 3/10/2018 | No |